**Juan VALDEZ, Petitioner–Appellant,**

v.

**Neil H. ADLER, Warden, Respondent–Appellee.**

**No. 11–15167.**

United States Court of Appeals,
Ninth Circuit.

Submitted May 14, 2013.*

Filed May 17, 2013.

Juan Valdez, Taft, CA, pro se.

Bureau of Prisons Regional Counsel, Stockton, CA, Lorena Matei, Esquire, Lewis Brisbois Bisgaard & Smith LLP, San Francisco, CA, Mark J. McKeon, Esquire, Assistant U.S., USF–Office of the U.S. Attorney, Fresno, CA, Dale Patrick, Esquire, Taft, CA, for Respondent–Appellee.

Before: LEAVY, THOMAS, and MURGUIA, Circuit Judges.

MEMORANDUM **

Federal prisoner Juan Valdez appeals pro se from the district court's judgment dismissing his 28 U.S.C. § 2241 habeas petition challenging his prison disciplinary proceedings. We have jurisdiction under

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**564**

28 U.S.C. § 1291. We review de novo a district court's dismissal of a 28 U.S.C. § 2241 habeas corpus petition, *see Alaimalo v. United States,* 645 F.3d 1042, 1047 (9th Cir.2011), and we affirm.

Valdez contends that he was not provided with notice of the charges within 24 hours of when staff became aware of the incident. The regulations then in effect, however, only stated that the prisoner should "ordinarily" be notified within 24 hours. *See* 28 C.F.R. § 541.15(a) (2010). The time frame was not mandatory. Moreover, in accordance with due process, Valdez received written notice at least 24 hours before the disciplinary hearing. *See Wolff v. McDonnell,* 418 U.S. 539, 564, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974).

Valdez also contends that it was a violation of due process to charge him with two offenses arising out of the same incident, in violation of Chapter 4 of Program Statement 5270.08. Valdez further contends that the Unit Disciplinary Committee ("UDC") members were not properly certified to hold a disciplinary hearing as required by Chapter 6 of Program Statement 5270.07. As to both of these claims, no relief is available because a violation of a program statement is not a grounds for relief under section 2241. *See Reeb v. Thomas,* 636 F.3d 1224, 1227 (9th Cir. 2011).

Finally, Valdez contends on appeal that the UDC members were not "staff" entitled to impose discipline in accordance with 28 C.F.R. §§ 500.1(b), 541.10(b)(1). Because this contention was not raised in Valdez's petition before the district court, we decline to consider it on appeal. *See Cacoperdo v. Demosthenes,* 37 F.3d 504, 507 (9th Cir.1994) ("Habeas claims that are

not raised before the district court in the petition are not cognizable on appeal.").

**AFFIRMED.**